# Exhibit 9

**Generated on:** This page was generated by TSDR on 2021-07-27 09:54:56 EDT

**Mark:** 1800CONTACTS

**US Serial Number:** 75746706

**US Registration Number:** 2675866

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Jul. 08, 1999

**Registration Date:** Jan. 21, 2003

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 02, 2013

**Publication Date:** Jul. 09, 2002

# Mark Information

**Mark Literal Elements:** 1800CONTACTS

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** mail order and telephone order services in the field of contact lenses and related products, and electronic retailing services via computer featuring contact lenses and related products

**International Class(es):** 035 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 1995

**Use in Commerce:** Jul. 1995

# Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44E:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** 1-800 CONTACTS, INC

**Owner Address:** 261 West Data Drive
Draper, UTAH UNITED STATES 84020

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Laura M. Konkel

**Docket Number:** 212315-5005

**Attorney Primary Email Address:** mkeipdocket@michaelbest.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Laura M. Konkel
Michael Best & Friedrich LLP
100 East Wisconsin Avenue, Suite 3300
Milwaukee, WISCONSIN UNITED STATES 53202

**Phone:** 608-257-3501

**Fax:** 414-277-0656

**Correspondent e-mail:** mkeipdocket@michaelbest.com lmkonkel@michaelbest.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 12, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 12, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 02, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 02, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 14, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 14, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 03, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 12, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 02, 2013 | TTAB RELEASE CASE TO TRADEMARKS | 49876 |
| Jan. 02, 2013 | CANCELLATION TERMINATED NO. 999999 | 49876 |
| Jan. 02, 2013 | CANCELLATION DENIED NO. 999999 | 49876 |
| Nov. 12, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 12, 2012 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70131 |
| Nov. 12, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70131 |
| Nov. 09, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 29, 2011 | NOTICE OF SUIT | |
| Aug. 29, 2011 | NOTICE OF SUIT | |
| Mar. 25, 2011 | NOTICE OF SUIT | |
| Mar. 22, 2011 | NOTICE OF SUIT | |
| Aug. 17, 2010 | NOTICE OF SUIT | |
| Jul. 21, 2010 | NOTICE OF SUIT | |
| May 25, 2010 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 20, 2010 | NOTICE OF SUIT | |
| Apr. 29, 2010 | NOTICE OF SUIT | |
| Mar. 10, 2010 | NOTICE OF SUIT | |
| Oct. 13, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

| | | |
|---|---|---|
| Feb. 02, 2009 | NOTICE OF SUIT | |
| Feb. 02, 2009 | NOTICE OF SUIT | |
| Sep. 12, 2008 | NOTICE OF SUIT | |
| Sep. 03, 2008 | NOTICE OF SUIT | |
| Sep. 03, 2008 | NOTICE OF SUIT | |
| Sep. 02, 2008 | CANCELLATION INSTITUTED NO. 999999 | 49876 |
| Apr. 01, 2008 | CASE FILE IN TICRS | |
| Feb. 16, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Feb. 06, 2008 | ASSIGNED TO PARALEGAL | 70131 |
| Feb. 04, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 04, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 21, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 19, 2002 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jul. 09, 2002 | PUBLISHED FOR OPPOSITION | |
| Jun. 19, 2002 | NOTICE OF PUBLICATION | |
| Apr. 01, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 29, 2002 | EXPARTE APPEAL TERMINATED | 746706 |
| Mar. 29, 2002 | EX PARTE APPEAL-REFUSAL REVERSED | 746706 |
| Aug. 13, 2001 | CONTINUATION OF FINAL REFUSAL MAILED | |
| Mar. 14, 2001 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | |
| Feb. 07, 2001 | CONTINUATION OF FINAL REFUSAL MAILED | |
| Jan. 30, 2001 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | |
| Jan. 30, 2001 | EX PARTE APPEAL-INSTITUTED | 746706 |
| Jul. 20, 2000 | FINAL REFUSAL MAILED | |
| Apr. 07, 2000 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Oct. 07, 1999 | NON-FINAL ACTION MAILED | |
| Oct. 01, 1999 | ASSIGNED TO EXAMINER | 73708 |

# TM Staff and Location Information

| |
|---|
| **TM Staff Information - None** |
| **File Location** |

| | | |
|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** Nov. 12, 2012 |

# Assignment Abstract Of Title Information

| |
|---|
| **Summary** |

| | | |
|---|---|---|
| **Total Assignments:** | 16 | **Registrant:** 1-800 CONTACTS, INC |

| |
|---|
| **Assignment 1 of 16** |

| | | |
|---|---|---|
| **Conveyance:** | SECURITY INTEREST | |
| **Reel/Frame:** | 2908/0957 | **Pages:** 22 |
| **Date Recorded:** | Aug. 04, 2004 | |
| **Supporting Documents:** | assignment-tm-2908-0957.pdf | |

| |
|---|
| **Assignor** |

| | | |
|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** Feb. 27, 2004 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |

| |
|---|
| **Assignee** |

| | | |
|---|---|---|
| **Name:** | ZIONS FIRST NATIONAL BANK | **State or Country Where Organized:** UTAH |
| **Legal Entity Type:** | CORPORATION | |
| **Address:** | ONE SOUTH MAIN STREET SALT LAKE CITY, UTAH 84111 | |

| |
|---|
| **Correspondent** |

| Correspondent Name: | JOHN H. PLATT |
|---|---|
| Correspondent Address: | 400 EAST VAN BUREN<br>ONE ARIZONA CENTER<br>PHOENIX, AZ 85004 |

### Domestic Representative - Not Found

## Assignment 2 of 16

| Conveyance: | RELEASE BY SECURED PARTY | | |
|---|---|---|---|
| Reel/Frame: | 3624/0043 | Pages: | 9 |
| Date Recorded: | Sep. 19, 2007 | | |
| Supporting Documents: | assignment-tm-3624-0043.pdf | | |

### Assignor

| Name: | ZIONS FIRST NATIONAL BANK | Execution Date: | Sep. 06, 2007 |
|---|---|---|---|
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |

### Assignee

| Name: | 1-800 CONTACTS, INC. | State or Country Where Organized: | DELAWARE |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | | |
| Address: | 66 E. WADSWORTH PARK DRIVE<br>DRAPER, UTAH 84020 | | |

### Correspondent

| Correspondent Name: | KIRSTIE HOWARD, ESQ. |
|---|---|
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

### Domestic Representative - Not Found

## Assignment 3 of 16

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 3624/0091 | Pages: | 8 |
| Date Recorded: | Sep. 19, 2007 | | |
| Supporting Documents: | assignment-tm-3624-0091.pdf | | |

### Assignor

| Name: | 1-800 CONTACTS, INC. | Execution Date: | Sep. 06, 2007 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | JPMORGAN CHASE BANK, N.A., AS FIRST LIEN COLLATERAL AGENT | State or Country Where Organized: | No Place Where Organized Found |
|---|---|---|---|
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | | |
| Address: | P.O. BOX 2558<br>HOUSTON, TEXAS 77252 | | |

### Correspondent

| Correspondent Name: | KIRSTIE HOWARD, ESQ. |
|---|---|
| Correspondent Address: | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 |

### Domestic Representative - Not Found

## Assignment 4 of 16

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 3624/0099 | Pages: | 8 |

**Date Recorded:** Sep. 19, 2007

**Supporting Documents:** assignment-tm-3624-0099.pdf

| Assignor | |
|---|---|
| **Name:** 1-800 CONTACTS, INC. | **Execution Date:** Sep. 06, 2007 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| Assignee | |
|---|---|
| **Name:** JPMORGAN CHASE BANK, N.A., AS SECOND LIEN COLLATERAL AGENT | |
| **Legal Entity Type:** NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** No Place Where Organized Found |
| **Address:** P.O. BOX 2558 HOUSTON, TEXAS 77252 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** KIRSTIE HOWARD, ESQ. | |
| **Correspondent Address:** SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK, NY 10017 | |

**Domestic Representative - Not Found**

## Assignment 5 of 16

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 5205/0029          **Pages:** 9

**Date Recorded:** Jan. 30, 2014

**Supporting Documents:** assignment-tm-5205-0029.pdf

| Assignor | |
|---|---|
| **Name:** JP MORGAN CHASE BANK, N.A. | **Execution Date:** Jan. 30, 2014 |
| **Legal Entity Type:** NATIONAL ASSOCIATION | **State or Country Where Organized:** UNITED STATES |

| Assignee | |
|---|---|
| **Name:** 1-800 CONTACTS, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 66 EAST WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** BRYAN G. PRATT | |
| **Correspondent Address:** 222 SOUTH MAIN STREET, SUITE 2200 SALT LAKE CITY, UT 84101 | |

**Domestic Representative - Not Found**

## Assignment 6 of 16

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 5205/0038          **Pages:** 9

**Date Recorded:** Jan. 30, 2014

**Supporting Documents:** assignment-tm-5205-0038.pdf

| Assignor | |
|---|---|
| **Name:** JP MORGAN CHASE BANK, N.A. | **Execution Date:** Jan. 30, 2014 |
| **Legal Entity Type:** NATIONAL ASSOCIATION | **State or Country Where Organized:** UNITED STATES |

| Assignee | |
|---|---|
| **Name:** 1-800 CONTACTS, INC. | |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 66 EAST WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | | |

| **Correspondent** |
|---|
| **Correspondent Name:** BRYAN G. PRATT |
| **Correspondent Address:** 222 SOUTH MAIN STREET, SUITE 2200 SALT LAKE CITY, UT 84101 |

**Domestic Representative - Not Found**

## Assignment 7 of 16

| | |
|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 5205/0416 |
| **Date Recorded:** | Jan. 31, 2014 |
| **Supporting Documents:** | assignment-tm-5205-0416.pdf |

**Pages:** 9

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 31, 2014 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1585 BROADWAY NEW YORK, NEW YORK 10036 | | |

| **Correspondent** |
|---|
| **Correspondent Name:** THOMAS FAHEY |
| **Correspondent Address:** 1025 VERMONT AVENUE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 8 of 16

| | |
|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 5205/0926 |
| **Date Recorded:** | Jan. 31, 2014 |
| **Supporting Documents:** | assignment-tm-5205-0926.pdf |

**Pages:** 9

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 31, 2014 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | NATIONAL ASSOCIATION | **State or Country Where Organized:** | OHIO |
| **Address:** | 60 LIVINGSTON AVENUE LEONARDO TRANSACTION EP-MN-WS3C ST. PAUL, MINNESOTA 55107-1419 | | |

| **Correspondent** |
|---|
| **Correspondent Name:** THOMAS FAHEY |
| **Correspondent Address:** 1025 VERMONT AVENUE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

### Assignment 9 of 16

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST |
| **Reel/Frame:** | 5714/0342 |
| **Date Recorded:** | Jan. 22, 2016 |
| **Supporting Documents:** | assignment-tm-5714-0342.pdf |

**Pages:** 11

**Assignor**

| | |
|---|---|
| **Name:** | U.S. BANK NATIONAL ASSOCIATION |
| **Legal Entity Type:** | INC. ASSOCIATION |

**Execution Date:** Jan. 22, 2016
**State or Country Where Organized:** MINNESOTA

**Assignee**

| | |
|---|---|
| **Name:** | 1-800 CONTACTS, INC. |
| **Legal Entity Type:** | CORPORATION |
| **Address:** | 66 E. WADSWORTH PARK DRIVE DRAPER, UTAH 84020 |

**State or Country Where Organized:** DELAWARE

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | NOVIKA ISHAR |
| **Correspondent Address:** | ONE NEW YORK PLAZA NEW YORK, NY 10004 |

**Domestic Representative - Not Found**

### Assignment 10 of 16

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 5717/0761 |
| **Date Recorded:** | Jan. 27, 2016 |
| **Supporting Documents:** | assignment-tm-5717-0761.pdf |

**Pages:** 9

**Assignor**

| | |
|---|---|
| **Name:** | 1-800 CONTACTS, INC. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** Jan. 22, 2016
**State or Country Where Organized:** DELAWARE

**Assignee**

| | |
|---|---|
| **Name:** | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE AND COLLATERAL AGENT |
| **Legal Entity Type:** | BANK |
| **Address:** | 601 SECOND AVENUE SOUTH U.S. BANK PLACE, MPFP2802 MINNEAPOLIS, MINNESOTA 55402-4302 |

**State or Country Where Organized:** UNITED STATES

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MILBANK, TWEED, HADLEY & MCCLOY, LLP |
| **Correspondent Address:** | 28 LIBERTY STREET C/O LAWRENCE KASS NEW YORK, NY 10005 |

**Domestic Representative - Not Found**

### Assignment 11 of 16

| | |
|---|---|
| **Conveyance:** | RELEASE OF FIRST LIEN SECURITY INTEREST IN INTELLECTUAL PROPERTY |
| **Reel/Frame:** | 5715/0031 |
| **Date Recorded:** | Jan. 25, 2016 |
| **Supporting Documents:** | assignment-tm-5715-0031.pdf |

**Pages:** 11

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 261 W. DATA DRIVE DRAPER, UTAH 84020 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 VERMONT AVE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 12 of 16

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 5714/0981 | **Pages:** | 9 |
| **Date Recorded:** | Jan. 25, 2016 | | |
| **Supporting Documents:** | assignment-tm-5714-0981.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | BANK | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | ELEVEN MADISON AVENUE NEW YORK, NEW YORK 10010 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 VERMONT AVE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 13 of 16

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 7098/0092 | **Pages:** | 11 |
| **Date Recorded:** | Nov. 06, 2020 | | |
| **Supporting Documents:** | assignment-tm-7098-0092.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | AKTIENGESELLSCHAFT (AG) | **State or Country Where Organized:** | CAYMAN ISLANDS |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 261 WEST DATA DRIVE DRAPER, UTAH 84020 | | |

| | |
|---|---|
| **Name:** | LIINGO EYEWEAR, INC. |
| **Legal Entity Type:** CORPORATION | **State or Country** DELAWARE<br>**Where Organized:** |
| **Address:** 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | |

| | |
|---|---|
| **Name:** | PREMIUM VISION, LLC |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country** DELAWARE<br>**Where Organized:** |
| **Address:** 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | |

### Correspondent

**Correspondent Name:** AXEL MAGNUSSON C/O FRIED FRANK

**Correspondent Address:** ONE NEW YORK PLAZA
NEW YORK, NY 10004

### Domestic Representative - Not Found

## Assignment 14 of 16

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 7098/0108        **Pages:** 11

**Date Recorded:** Nov. 06, 2020

**Supporting Documents:** assignment-tm-7098-0108.pdf

### Assignor

| | |
|---|---|
| **Name:** U.S. NATIONAL BANK, N.A. | **Execution Date:** Nov. 06, 2020 |
| **Legal Entity Type:** NATIONAL BANKING ASSOCIATION | **State or Country** MINNESOTA<br>**Where Organized:** |

### Assignee

| | |
|---|---|
| **Name:** 1-800 CONTACTS, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country** DELAWARE<br>**Where Organized:** |
| **Address:** 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | |

| | |
|---|---|
| **Name:** LIINGO EYEWEAR, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country** DELAWARE<br>**Where Organized:** |
| **Address:** 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | |

| | |
|---|---|
| **Name:** PREMIUM VISION, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country** DELAWARE<br>**Where Organized:** |
| **Address:** 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | |

### Correspondent

**Correspondent Name:** AXEL MAGNUSSON C/O FRIED FRANK

**Correspondent Address:** ONE NEW YORK PLAZA
NEW YORK, NY 10004

### Domestic Representative - Not Found

## Assignment 15 of 16

**Conveyance:** SECURITY INTEREST

**Reel/Frame:** 7322/0803        **Pages:** 12

**Date Recorded:** Jun. 10, 2021

**Supporting Documents:** assignment-tm-7322-0803.pdf

| Assignor | | |
|---|---|---|
| **Name:** 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 1585 BROADWAY NEW YORK, NEW YORK 10036 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** JENNIFER TINDIE | | |
| **Correspondent Address:** 1025 CONNECTICUT AVE., NW, SUITE 712 COGENY GLOBAL INC. WASHINGTON, DC 20036 | | |

| Domestic Representative - Not Found |
|---|

## Assignment 16 of 16

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 7322/0791 |
| **Date Recorded:** | Jun. 10, 2021 |
| **Supporting Documents:** | assignment-tm-7322-0791.pdf |

|  | **Pages:** 12 |
|---|---|

| Assignor | | |
|---|---|---|
| **Name:** 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** KKR LOAN ADMINISTRATION SERVICES LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 9 WEST 57TH ST. SUITE 4160 NEW YORK, NEW YORK 10019 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** JENNIFER TINDIE | | |
| **Correspondent Address:** 1025 CONNECTICUT AVE., NW, SUITE 712 COGENY GLOBAL INC. WASHINGTON, DC 20036 | | |

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

### Type of Proceeding: Exparte Appeal

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [75746706](#) | **Filing Date:** | |
| **Status:** | Terminated | **Status Date:** | Mar 29, 2002 |
| **Interlocutory Attorney:** | | | |

| Plaintiff(s) | |
|---|---|
| **Name:** | 1-800 CONTACTS, INC |
| **Correspondent Address:** | THOMAS WILLIAMS<br>BRINKS HOFER GILSON & LIONE<br>P.O. BOX 10395 CHICAGO, ILLINOIS 60610<br>UNITED STATES |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 1800CONTACTS | REGISTERED AND RENEWED | [75746706](#) | [2675866](#) |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | REQUEST FOR RECONSIDERATION | Jan 22, 2001 | |
| 2 | APPEAL TO BOARD | Jan 22, 2001 | |
| 3 | PENDING, INSTITUTED | Jan 30, 2001 | |
| 4 | REMANDED TO EXAMINER | Jan 30, 2001 | |
| 5 | BRIEF DUE (DUE DATE) | Feb 12, 2001 | Apr 13, 2001 |
| 6 | REQ TO SUSPEND/REMAND | Feb 02, 2001 | |
| 7 | REQ TO SUSPEND/REMAND | Mar 05, 2001 | |
| 8 | REMANDED TO EXAMINER | Mar 14, 2001 | |
| 9 | BRIEF DUE (DUE DATE) | Apr 11, 2001 | Jun 10, 2001 |
| 10 | APPEAL BRIEF | Jun 13, 2001 | |
| 11 | TO EXAMINER FOR STATEMENT | Jun 18, 2001 | Aug 17, 2001 |
| 12 | EXAMINER'S STATEMENT | Aug 13, 2001 | |
| 13 | REPLY BRIEF | Sep 07, 2001 | |
| 14 | REQ FOR ORAL HEARING | Sep 07, 2001 | |
| 15 | ORAL HEARING SCHEDULED DECEMBER 18, 01 | Nov 06, 2001 | |
| 16 | ORAL HEARING DECEMBER 18, 2001 | Dec 18, 2001 | |
| 17 | APPEARANCE RECORD | Mar 29, 2002 | |
| 18 | BOARD'S DECISION: REVERSED | Mar 29, 2002 | |
| 19 | TERMINATED | Mar 29, 2002 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [92049925](#) | **Filing Date:** | Sep 10, 2008 |
| **Status:** | Terminated | **Status Date:** | Mar 02, 2011 |
| **Interlocutory Attorney:** | WENDY COHEN | | |

| Defendant | |
|---|---|
| **Name:** | Lens.com Inc. |
| **Correspondent Address:** | RICHARD G MARTIN<br>FRASER CLEMENS MARTIN & MILLER LLC<br>28366 KENSINGTON LANE<br>PERRYSBURG OH UNITED STATES , 43551-4163 |
| **Correspondent e-mail:** | [martin@fraser-ip.com](mailto:martin@fraser-ip.com) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| LENS | Cancelled - Section 18 | 75031212 | 2175334 |

### Plaintiff(s)

**Name:** 1-800 Contacts, Inc.

**Correspondent Address:** BRYAN G PRATT
HOLLAND & HART LLP
222 S MAIN STREET, SUITE 2200
SALT LAKE CITY UT UNITED STATES , 84101-2001

**Correspondent e-mail:** slcipdocket@hollandhart.com , bgpratt@hollandhart.com , mmiller@hollandhart.com , bwthurgood@hollandhart.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| 1800CONTACTS | REGISTERED AND RENEWED | 75746706 | 2675866 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|--------------|------|----------|
| 1 | FILED AND FEE | Sep 10, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 12, 2008 | Oct 22, 2008 |
| 3 | PENDING, INSTITUTED | Sep 12, 2008 | |
| 4 | D'S MOTION TO DISMISS - RULE 12(B) | Oct 22, 2008 | |
| 5 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Oct 24, 2008 | |
| 6 | P'S OPPOSITION/RESPONSE TO MOTION | Nov 12, 2008 | |
| 7 | D'S REPLY IN SUPPORT OF MOTION | Dec 02, 2008 | |
| 8 | MOTION DENIED, RESPONSE DUE 3/4/2009. | Feb 04, 2009 | |
| 9 | ANSWER AND COUNTERCLAIM ( FEE) | Mar 04, 2009 | |
| 10 | RESPONSE TO CC DUE 4/9/09; TD RESET | Mar 09, 2009 | |
| 11 | P'S MOTION TO STRIKE AND MOT DISMISS CC | Apr 09, 2009 | |
| 12 | CONSENTED MOTION TO EXTEND TIME TO RESOND | May 01, 2009 | |
| 13 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | May 01, 2009 | |
| 14 | D'S OPPOSITION/RESPONSE TO MOTION | May 07, 2009 | |
| 15 | P'S REPLY IN SUPPORT OF MOTION | May 27, 2009 | |
| 16 | TRIAL DATES RESET | Jul 16, 2009 | |
| 17 | CHANGE OF CORRESPONDENCE ADDRESS | Sep 23, 2009 | |
| 18 | STIPULATED PROTECTIVE ORDER | Nov 30, 2009 | |
| 19 | STIPULATION NOTED AND APPROVED | Dec 02, 2009 | |
| 20 | NOTICE OF REGISTRANT'S EXPERT DISCLOSURE | Jan 14, 2010 | |
| 21 | P'S MOTION FOR SUMMARY JUDGMENT | Feb 01, 2010 | |
| 22 | SUSPENDED | Feb 19, 2010 | |
| 23 | P'S MOTION FOR SUMMARY JUDGMENT | Feb 24, 2010 | |
| 24 | DEPOSITION TRANSCRIPTS | Jan 25, 2010 | |
| 25 | D'S OPPOSITION/RESPONSE TO MOTION | Mar 05, 2010 | |
| 26 | P'S REPLY IN SUPPORT OF MOTION | Mar 25, 2010 | |
| 27 | D'S REPLY IN SUPPORT OF MOTION | Apr 14, 2010 | |
| 28 | BOARD'S DECISION: GRANTED | May 18, 2010 | |
| 29 | DEF'S REQUEST FOR RECONSIDERATION | Jun 18, 2010 | |
| 30 | P'S OPPOSITION/RESPONSE TO MOTION | Jul 07, 2010 | |
| 31 | D'S REPLY IN SUPPORT OF MOTION | Jul 15, 2010 | |
| 32 | MOTION FOR RECON IS DENIED | Dec 08, 2010 | |
| 33 | COMMR'S ORDER CANCELLING REGISTRATION | Jan 26, 2011 | |
| 34 | TERMINATED | Jan 26, 2011 | |
| 35 | APPEAL TO CAFC | Feb 07, 2011 | |
| 36 | CHANGE OF CORRESPONDENCE ADDRESS | Feb 10, 2011 | |
| 37 | PROCEEDING TO BE REINSTATED | Mar 02, 2011 | |
| 38 | COMMR'S ORDER REINSTATING REGISTRATION | Mar 03, 2011 | |
| 39 | COURT'S DECISION:AFFIRMED | Aug 03, 2012 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92049876 | **Filing Date:** | Aug 25, 2008 |
| **Status:** | Terminated | **Status Date:** | Jan 02, 2013 |
| **Interlocutory Attorney:** | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| **Name:** | 1-800 Contacts, Inc |
| **Correspondent Address:** | MARK A MILLER<br>HOLLAND & HART LLP<br>222 SOUTH MAIN, SUITE 2200<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | slcipdocket@hollandhart.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 1800CONTACTS | REGISTERED AND RENEWED | 75746706 | 2675866 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Lens.Com, Inc. |
| **Correspondent Address:** | CARRIE A JOHNSON<br>FRASER CLEMENS MARTIN & MILLER LLP<br>28366 KENSINGTON LANE<br>PERRYSBURG OH UNITED STATES , 43551-4163 |
| **Correspondent e-mail:** | firm@fraser-ip.com , johnson@fraser-ip.com |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 25, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 02, 2008 | Oct 12, 2008 |
| 3 | PENDING, INSTITUTED | Sep 02, 2008 | |
| 4 | D'S MOTION TO DISMISS - RULE 12(B) | Sep 15, 2008 | |
| 5 | P'S OPPOSITION/RESPONSE TO MOTION | Oct 06, 2008 | |
| 6 | D'S REPLY IN SUPPORT OF MOTION | Oct 10, 2008 | |
| 7 | SUSPENDED PENDING DISP OF OUTSTNDNG MOT | Nov 01, 2008 | |
| 8 | SUSPENDED PENDING DISP OF CIVIL ACTION | Feb 02, 2009 | |
| 9 | CHANGE OF CORRESPONDENCE ADDRESS | Sep 23, 2009 | |
| 10 | RESPONSE DUE 30 DAYS (DUE DATE) | Feb 04, 2010 | Mar 06, 2010 |
| 11 | D'S RESPONSE TO BOARD ORDER/INQUIRY | Mar 05, 2010 | |
| 12 | P'S RESPONSE TO BOARD ORDER/INQUIRY | Mar 07, 2010 | |
| 13 | SUSPENDED PENDING DISP OF CIVIL ACTION | Mar 09, 2010 | |
| 14 | RESPONSE DUE 30 DAYS (DUE DATE) | Mar 16, 2011 | Apr 15, 2011 |
| 15 | STATUS OF FEDERAL COURT LITIGATION | Mar 31, 2011 | |
| 16 | SUSPENDED PENDING DISP OF CIVIL ACTION | Apr 04, 2011 | |
| 17 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 03, 2012 | May 03, 2012 |
| 18 | CHANGE OF CORRESPONDENCE ADDRESS | Apr 16, 2012 | |
| 19 | DEF'S RESPONSE RE:C/A | Apr 16, 2012 | |
| 20 | SUSPENDED PENDING DISP OF CIVIL ACTION | May 08, 2012 | |
| 21 | WITHDRAWAL OF PETITION FOR CANCELLATION | Dec 21, 2012 | |
| 22 | BOARD'S DECISION: DISMISSED W/O PREJ | Jan 02, 2013 | |
| 23 | TERMINATED | Jan 02, 2013 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 75746706 | **Filing Date:** | Aug 31, 2002 |
| **Status:** | Terminated | **Status Date:** | Aug 31, 2002 |

| | |
|---|---|
| **Interlocutory Attorney:** | |

| **Defendant** | |
|---|---|
| **Name:** | 1-800 CONTACTS, INC |
| **Correspondent Address:** | THOMAS WILLIAMS<br>BRINKS HOFER GILSON & LIONE<br>P.O. BOX 10395<br>CHICAGO IL UNITED STATES , 60610 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 1800CONTACTS | REGISTERED AND RENEWED | 75746706 | 2675866 |

| **Potential Opposer(s)** | |
|---|---|
| **Name:** | JSJ ENTERPRISES, INC. |
| **Correspondent Address:** | ROBERTA S. BREN<br>OBLON, SPIVAK, McCLELLAND, MAIER & ET AL<br>1755 JEFFERSON DAVIS HIGHWAY, FOURTH FLOOR<br>ARLINGTON VA UNITED STATES , 22202 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 15, 2002 | |
| 2 | EXTENSION OF TIME GRANTED | Aug 31, 2002 | |
| 3 | WITHDRAWAL OF EXTENSION OF TIME TO OPPOSE | Aug 20, 2002 | |

**Generated on:** This page was generated by TSDR on 2021-07-27 09:56:00 EDT

**Mark:** 1800CONTACTS

1800 contacts

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86826320 | **Application Filing Date:** | Nov. 19, 2015 |
| **US Registration Number:** | 5131335 | **Registration Date:** | Jan. 31, 2017 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 31, 2017

**Publication Date:** Nov. 15, 2016

## Mark Information

**Mark Literal Elements:** 1800CONTACTS

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of the stylized wording "1800contacts".

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**International Registration Number:** 1305530

**International Application(s) /Registration(s) Based on this Property:** A0059009/1305530

**Claimed Ownership of US Registrations:** 2675866, 2731114, 4216404 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Contact lenses

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 03, 2014 | **Use in Commerce:** | Apr. 03, 2014 |

| | | | |
|---|---|---|---|
| **For:** | On-line retail store services featuring contact lenses | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 03, 2014 | **Use in Commerce:** | Apr. 03, 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | 1-800 Contacts, Inc. |
| **Owner Address:** | 261 West Data Drive<br>Draper, UTAH UNITED STATES 84020 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Laura M. Konkel | **Docket Number:** | 212315-5008 |
| **Attorney Primary Email Address:** | mkeipdocket@michaelbest.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Laura M. Konkel<br>Michael Best & Friedrich LLP<br>100 East Wisconsin Avenue, Suite 3300<br>Milwaukee, WISCONSIN UNITED STATES 53202 | | |
| **Phone:** | 608-257-3501 | **Fax:** | 414-277-0656 |
| **Correspondent e-mail:** | mkeipdocket@michaelbest.com lmkonkel@michaelbest.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 12, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 12, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 02, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 02, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 14, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 14, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 31, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 15, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |

| Nov. 15, 2016 | PUBLISHED FOR OPPOSITION | |
| Oct. 26, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 03, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 13, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 13, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 13, 2016 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 14, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 14, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 14, 2016 | NON-FINAL ACTION WRITTEN | 88574 |
| Mar. 11, 2016 | ASSIGNED TO EXAMINER | 88574 |
| Feb. 03, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 25, 2015 | NOTICE OF PSEUDO MARK E-MAILED | |
| Nov. 24, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 23, 2015 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jan. 31, 2017 |

# Assignment Abstract Of Title Information

| Summary | |
| --- | --- |
| Total Assignments: 8 | Registrant: 1-800 Contacts, Inc. |

## Assignment 1 of 8

| Conveyance: | RELEASE OF SECURITY INTEREST | |
| --- | --- | --- |
| Reel/Frame: | 5714/0342 | Pages: 11 |
| Date Recorded: | Jan. 22, 2016 | |
| Supporting Documents: | assignment-tm-5714-0342.pdf | |

| Assignor | |
| --- | --- |
| Name: U.S. BANK NATIONAL ASSOCIATION | Execution Date: Jan. 22, 2016 |
| Legal Entity Type: INC. ASSOCIATION | State or Country Where Organized: MINNESOTA |

| Assignee | |
| --- | --- |
| Name: 1-800 CONTACTS, INC. | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |
| Address: 66 E. WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | |

| Correspondent | |
| --- | --- |
| Correspondent Name: NOVIKA ISHAR | |
| Correspondent Address: ONE NEW YORK PLAZA NEW YORK, NY 10004 | |

| Domestic Representative - Not Found |
| --- |

## Assignment 2 of 8

| Conveyance: | SECURITY INTEREST | |
| --- | --- | --- |
| Reel/Frame: | 5717/0761 | Pages: 9 |
| Date Recorded: | Jan. 27, 2016 | |
| Supporting Documents: | assignment-tm-5717-0761.pdf | |

| Assignor |
| --- |

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE AND COLLATERAL AGENT | | |
| **Legal Entity Type:** | BANK | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 601 SECOND AVENUE SOUTH U.S. BANK PLACE, MPFP2802 MINNEAPOLIS, MINNESOTA 55402-4302 | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | MILBANK, TWEED, HADLEY & MCCLOY, LLP |
| **Correspondent Address:** | 28 LIBERTY STREET C/O LAWRENCE KASS NEW YORK, NY 10005 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 3 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF FIRST LIEN SECURITY INTEREST IN INTELLECTUAL PROPERTY | | |
| **Reel/Frame:** | 5715/0031 | **Pages:** | 11 |
| **Date Recorded:** | Jan. 25, 2016 | | |
| **Supporting Documents:** | assignment-tm-5715-0031.pdf | | |

| **Assignor** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 261 W. DATA DRIVE DRAPER, UTAH 84020 | | |

| **Correspondent** |
|---|

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 VERMONT AVE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 4 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 5714/0981 | **Pages:** | 9 |
| **Date Recorded:** | Jan. 25, 2016 | | |
| **Supporting Documents:** | assignment-tm-5714-0981.pdf | | |

| **Assignor** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** |
|---|

| | | | |
|---|---|---|---|
| **Name:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | BANK | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | ELEVEN MADISON AVENUE | | |

NEW YORK, NEW YORK 10010

| Correspondent | |
|---|---|
| Correspondent Name: | JOANNA MCCALL |
| Correspondent Address: | 1025 VERMONT AVE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 5 of 8

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE BY SECURED PARTY | | |
| Reel/Frame: | 7098/0092 | Pages: | 11 |
| Date Recorded: | Nov. 06, 2020 | | |
| Supporting Documents: | assignment-tm-7098-0092.pdf | | |

| Assignor | |
|---|---|
| Name: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | Execution Date: | Nov. 06, 2020 |
| Legal Entity Type: | AKTIENGESELLSCHAFT (AG) | State or Country Where Organized | CAYMAN ISLANDS |

| Assignee | |
|---|---|
| Name: | 1-800 CONTACTS, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 | | |
| Name: | LIINGO EYEWEAR, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 | | |
| Name: | PREMIUM VISION, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | AXEL MAGNUSSON C/O FRIED FRANK |
| Correspondent Address: | ONE NEW YORK PLAZA NEW YORK, NY 10004 |

**Domestic Representative - Not Found**

## Assignment 6 of 8

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE BY SECURED PARTY | | |
| Reel/Frame: | 7098/0108 | Pages: | 11 |
| Date Recorded: | Nov. 06, 2020 | | |
| Supporting Documents: | assignment-tm-7098-0108.pdf | | |

| Assignor | |
|---|---|
| Name: | U.S. NATIONAL BANK, N.A. | Execution Date: | Nov. 06, 2020 |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized | MINNESOTA |

| Assignee | |
|---|---|
| Name: | 1-800 CONTACTS, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |

| | |
|---|---|
| **Address:** | 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 |

| | | | |
|---|---|---|---|
| **Name:** | LIINGO EYEWEAR, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country<br>Where Organized:** | DELAWARE |
| **Address:** | 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | | |

| | | | |
|---|---|---|---|
| **Name:** | PREMIUM VISION, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country<br>Where Organized:** | DELAWARE |
| **Address:** | 261 WEST DATA DRIVE<br>DRAPER, UTAH 84020 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | AXEL MAGNUSSON C/O FRIED FRANK |
| **Correspondent Address:** | ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 |

### Domestic Representative - Not Found

## Assignment 7 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7322/0803 | **Pages:** | 12 |
| **Date Recorded:** | Jun. 10, 2021 | | |
| **Supporting Documents:** | assignment-tm-7322-0803.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country<br>Where Organized:** | DELAWARE |

| | | | |
|---|---|---|---|
| **Name:** | PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country<br>Where Organized:** | DELAWARE |

| | | | |
|---|---|---|---|
| **Name:** | LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country<br>Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country<br>Where Organized:** | DELAWARE |
| **Address:** | 1585 BROADWAY<br>NEW YORK, NEW YORK 10036 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JENNIFER TINDIE |
| **Correspondent Address:** | 1025 CONNECTICUT AVE., NW, SUITE 712<br>COGENY GLOBAL INC.<br>WASHINGTON, DC 20036 |

### Domestic Representative - Not Found

## Assignment 8 of 8

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7322/0791 | **Pages:** | 12 |
| **Date Recorded:** | Jun. 10, 2021 | | |
| **Supporting Documents:** | assignment-tm-7322-0791.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | | | |
|---|---|---|---|
| **Name:** | PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| | | | |
|---|---|---|---|
| **Name:** | LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | KKR LOAN ADMINISTRATION SERVICES LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 9 WEST 57TH ST. SUITE 4160 NEW YORK, NEW YORK 10019 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JENNIFER TINDIE |
| **Correspondent Address:** | 1025 CONNECTICUT AVE., NW, SUITE 712 COGENY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

**Generated on:** This page was generated by TSDR on 2021-07-27 09:56:42 EDT

**Mark:** 1800CONTACTS.COM

1800CONTACTS.COM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77751475 | **Application Filing Date:** | Jun. 03, 2009 |
| **US Registration Number:** | 3833549 | **Registration Date:** | Aug. 17, 2010 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Sep. 11, 2020 | | |
| **Publication Date:** | Jun. 01, 2010 | | |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 1800CONTACTS.COM |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Acquired Distinctiveness Claim:** | In whole |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2675866, 2731114 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Mail order and telephone order services in the field of contact lenses and related products, and on-line retail store services featuring contact lenses and related products | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 22, 1996 | **Use in Commerce:** | Dec. 01, 1998 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | 1-800 Contacts, Inc. |
| **Owner Address:** | 261 West Data Drive<br>Draper, UTAH UNITED STATES 84020 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Laura M. Konkel | **Docket Number:** | 212315-5009 |
| **Attorney Primary Email Address:** | mkeipdocket@michaelbest.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Laura M. Konkel<br>Michael Best & Friedrich LLP<br>One South Pinckney Street, Suite 700<br>Madison, WISCONSIN UNITED STATES 53703 |
| **Phone:** 608-257-3501 | **Fax:** 608-283-2275 |
| **Correspondent e-mail:** mkeipdocket@michaelbest.com lmkonkel@michaelbest.com jltreml@michaelbest.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 11, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 11, 2020 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 59136 |
| Sep. 11, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 59136 |
| Sep. 10, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 59136 |
| Aug. 03, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 17, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 12, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 12, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 02, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 02, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 14, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jun. 14, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 19, 2017 | AMENDMENT UNDER SECTION 7 Â– PROCESSED | 71378 |
| Apr. 19, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Apr. 07, 2017 | OTQR WITHDRAWAL FROM PUBLICATION | 70853 |
| Mar. 28, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Mar. 28, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | 71378 |
| Mar. 28, 2017 | AMENDMENT UNDER SECTION 7 Â– PROCESSED | 71378 |
| Mar. 23, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Feb. 10, 2017 | TEAS SECTION 8 RECEIVED | |
| Feb. 10, 2017 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 03, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 12, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 17, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 01, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 01, 2010 | PUBLISHED FOR OPPOSITION | |

| Apr. 24, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77312 |
| Apr. 24, 2010 | ASSIGNED TO LIE | 77312 |
| Apr. 12, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 10, 2010 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 10, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 10, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 10, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 22, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 14, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 14, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 14, 2009 | NON-FINAL ACTION WRITTEN | 86330 |
| Sep. 02, 2009 | ASSIGNED TO EXAMINER | 86330 |
| Jun. 09, 2009 | NOTICE OF PSEUDO MARK MAILED | |
| Jun. 08, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 06, 2009 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information - None | |
| File Location | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Sep. 11, 2020 |

# Assignment Abstract Of Title Information

| Summary | |
| Total Assignments: 12 | Registrant: 1-800 Contacts, Inc. |

## Assignment 1 of 12

| Conveyance: | RELEASE BY SECURED PARTY | |
| Reel/Frame: | 5205/0029 | Pages: 9 |
| Date Recorded: | Jan. 30, 2014 | |
| Supporting Documents: | assignment-tm-5205-0029.pdf | |

| Assignor | |
| Name: | JP MORGAN CHASE BANK, N.A. | Execution Date: Jan. 30, 2014 |
| Legal Entity Type: | NATIONAL ASSOCIATION | State or Country Where Organized: UNITED STATES |

| Assignee | |
| Name: | 1-800 CONTACTS, INC. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Address: | 66 EAST WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | |

| Correspondent | |
| Correspondent Name: | BRYAN G. PRATT | |
| Correspondent Address: | 222 SOUTH MAIN STREET, SUITE 2200 SALT LAKE CITY, UT 84101 | |

| Domestic Representative - Not Found | |

## Assignment 2 of 12

| Conveyance: | RELEASE BY SECURED PARTY | |
| Reel/Frame: | 5205/0038 | Pages: 9 |
| Date Recorded: | Jan. 30, 2014 | |
| Supporting Documents: | assignment-tm-5205-0038.pdf | |

| | | | |
|---|---|---|---|
| **Assignor** | | | |
| **Name:** | JP MORGAN CHASE BANK, N.A. | **Execution Date:** | Jan. 30, 2014 |
| **Legal Entity Type:** | NATIONAL ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Assignee** | | | |
| **Name:** | 1-800 CONTACTS, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 66 EAST WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | | |
| **Correspondent** | | | |
| **Correspondent Name:** | BRYAN G. PRATT | | |
| **Correspondent Address:** | 222 SOUTH MAIN STREET, SUITE 2200 SALT LAKE CITY, UT 84101 | | |
| **Domestic Representative - Not Found** | | | |

## Assignment 3 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 5205/0416 | **Pages:** | 9 |
| **Date Recorded:** | Jan. 31, 2014 | | |
| **Supporting Documents:** | assignment-tm-5205-0416.pdf | | |
| **Assignor** | | | |
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 31, 2014 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Assignee** | | | |
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1585 BROADWAY NEW YORK, NEW YORK 10036 | | |
| **Correspondent** | | | |
| **Correspondent Name:** | THOMAS FAHEY | | |
| **Correspondent Address:** | 1025 VERMONT AVENUE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 | | |
| **Domestic Representative - Not Found** | | | |

## Assignment 4 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | SECOND LIEN TRADEMARK SECURITY AGREEMENT | | |
| **Reel/Frame:** | 5205/0926 | **Pages:** | 9 |
| **Date Recorded:** | Jan. 31, 2014 | | |
| **Supporting Documents:** | assignment-tm-5205-0926.pdf | | |
| **Assignor** | | | |
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 31, 2014 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Assignee** | | | |
| **Name:** | U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | NATIONAL ASSOCIATION | **State or Country Where Organized:** | OHIO |
| **Address:** | 60 LIVINGSTON AVENUE LEONARDO TRANSACTION EP-MN-WS3C | | |

ST. PAUL, MINNESOTA 55107-1419

| Correspondent | |
|---|---|
| Correspondent Name: | THOMAS FAHEY |
| Correspondent Address: | 1025 VERMONT AVENUE NW, SUITE 1130 NATIONAL CORPORATE RESEARCH, LTD. WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 5 of 12

| | |
|---|---|
| Conveyance: | RELEASE OF SECURITY INTEREST |
| Reel/Frame: | 5714/0342 | Pages: 11 |
| Date Recorded: | Jan. 22, 2016 |
| Supporting Documents: | assignment-tm-5714-0342.pdf |

| Assignor | |
|---|---|
| Name: | U.S. BANK NATIONAL ASSOCIATION | Execution Date: Jan. 22, 2016 |
| Legal Entity Type: | INC. ASSOCIATION | State or Country Where Organized: MINNESOTA |

| Assignee | |
|---|---|
| Name: | 1-800 CONTACTS, INC. | State or Country Where Organized: DELAWARE |
| Legal Entity Type: | CORPORATION | |
| Address: | 66 E. WADSWORTH PARK DRIVE DRAPER, UTAH 84020 | |

| Correspondent | |
|---|---|
| Correspondent Name: | NOVIKA ISHAR |
| Correspondent Address: | ONE NEW YORK PLAZA NEW YORK, NY 10004 |

**Domestic Representative - Not Found**

## Assignment 6 of 12

| | |
|---|---|
| Conveyance: | SECURITY INTEREST |
| Reel/Frame: | 5717/0761 | Pages: 9 |
| Date Recorded: | Jan. 27, 2016 |
| Supporting Documents: | assignment-tm-5717-0761.pdf |

| Assignor | |
|---|---|
| Name: | 1-800 CONTACTS, INC. | Execution Date: Jan. 22, 2016 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |

| Assignee | |
|---|---|
| Name: | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE AND COLLATERAL AGENT | |
| Legal Entity Type: | BANK | State or Country Where Organized: UNITED STATES |
| Address: | 601 SECOND AVENUE SOUTH U.S. BANK PLACE, MPFP2802 MINNEAPOLIS, MINNESOTA 55402-4302 | |

| Correspondent | |
|---|---|
| Correspondent Name: | MILBANK, TWEED, HADLEY & MCCLOY, LLP |
| Correspondent Address: | 28 LIBERTY STREET C/O LAWRENCE KASS NEW YORK, NY 10005 |

**Domestic Representative - Not Found**

## Assignment 7 of 12

| | |
|---|---|
| **Conveyance:** | RELEASE OF FIRST LIEN SECURITY INTEREST IN INTELLECTUAL PROPERTY |
| **Reel/Frame:** | 5715/0031    **Pages:** 11 |
| **Date Recorded:** | Jan. 25, 2016 |
| **Supporting Documents:** | assignment-tm-5715-0031.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 261 W. DATA DRIVE<br>DRAPER, UTAH 84020 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 VERMONT AVE NW, SUITE 1130<br>NATIONAL CORPORATE RESEARCH, LTD.<br>WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 8 of 12

| | |
|---|---|
| **Conveyance:** | FIRST LIEN TRADEMARK SECURITY AGREEMENT |
| **Reel/Frame:** | 5714/0981    **Pages:** 9 |
| **Date Recorded:** | Jan. 25, 2016 |
| **Supporting Documents:** | assignment-tm-5714-0981.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Jan. 22, 2016 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | BANK | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | ELEVEN MADISON AVENUE<br>NEW YORK, NEW YORK 10010 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JOANNA MCCALL |
| **Correspondent Address:** | 1025 VERMONT AVE NW, SUITE 1130<br>NATIONAL CORPORATE RESEARCH, LTD.<br>WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 9 of 12

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 7098/0092    **Pages:** 11 |
| **Date Recorded:** | Nov. 06, 2020 |
| **Supporting Documents:** | assignment-tm-7098-0092.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | AKTIENGESELLSCHAFT (AG) | **State or Country** | CAYMAN ISLANDS |

|  | State or Country Where Organized: |  |
|---|---|---|

### Assignee

| Name: | 1-800 CONTACTS, INC. |  |  |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

| Name: | LIINGO EYEWEAR, INC. |  |  |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

| Name: | PREMIUM VISION, LLC |  |  |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

### Correspondent

| Correspondent Name: | AXEL MAGNUSSON C/O FRIED FRANK |
|---|---|
| Correspondent Address: | ONE NEW YORK PLAZA NEW YORK, NY 10004 |

### Domestic Representative - Not Found

### Assignment 10 of 12

| Conveyance: | RELEASE BY SECURED PARTY |  |  |
|---|---|---|---|
| Reel/Frame: | 7098/0108 | Pages: | 11 |
| Date Recorded: | Nov. 06, 2020 |  |  |
| Supporting Documents: | assignment-tm-7098-0108.pdf |  |  |

### Assignor

| Name: | U.S. NATIONAL BANK, N.A. | Execution Date: | Nov. 06, 2020 |
|---|---|---|---|
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized | MINNESOTA |

### Assignee

| Name: | 1-800 CONTACTS, INC. |  |  |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

| Name: | LIINGO EYEWEAR, INC. |  |  |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

| Name: | PREMIUM VISION, LLC |  |  |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized | DELAWARE |
| Address: | 261 WEST DATA DRIVE DRAPER, UTAH 84020 |  |  |

### Correspondent

| Correspondent Name: | AXEL MAGNUSSON C/O FRIED FRANK |
|---|---|
| Correspondent Address: | ONE NEW YORK PLAZA NEW YORK, NY 10004 |

### Domestic Representative - Not Found

**Assignment 11 of 12**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7322/0803 | **Pages:** | 12 |
| **Date Recorded:** | Jun. 10, 2021 | | |
| **Supporting Documents:** | assignment-tm-7322-0803.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** | PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 1585 BROADWAY NEW YORK, NEW YORK 10036 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** | JENNIFER TINDIE | |
| **Correspondent Address:** | 1025 CONNECTICUT AVE., NW, SUITE 712 COGENY GLOBAL INC. WASHINGTON, DC 20036 | |

| Domestic Representative - Not Found |
|---|

**Assignment 12 of 12**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7322/0791 | **Pages:** | 12 |
| **Date Recorded:** | Jun. 10, 2021 | | |
| **Supporting Documents:** | assignment-tm-7322-0791.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | 1-800 CONTACTS, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** | PREMIUM VISION, LLC | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | LIINGO EYEWEAR, INC. | **Execution Date:** | Nov. 06, 2020 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | KKR LOAN ADMINISTRATION SERVICES LLC, AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 9 WEST 57TH ST. SUITE 4160 NEW YORK, NEW YORK 10019 | | |

| Correspondent | |
|---|---|
| **Correspondent** | JENNIFER TINDIE |

**Name:**

**Correspondent Address:** 1025 CONNECTICUT AVE., NW, SUITE 712
COGENY GLOBAL INC.
WASHINGTON, DC 20036

**Domestic Representative - Not Found**